Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 1 | 2025-03-04 Pancake DR.pdf | Decision Record | 5 | PAN_ | 06451 | 06455 |
| 2 | 2025-03-04 Pancake FONSI.pdf | FONSI | 3 | PAN_ | 06771 | 06773 |
| 3 | 2025-03-04 Pancake FEA HMAP.pdf | Final EA | 315 | PAN_ | 06456 | 06770 |
| 4 | 2024-10-30 Pancake PEA-HMAP.pdf | Preliminary EA | 270 | PAN_ | 05796 | 06065 |
| 5 | 2024-06-14 Pancake Complex _MER.pdf | Management Evaluation Report | 17 | PAN_ | 03920 | 03936 |
| 6 | 2024-07-15 Pancake MER Public Comments.pdf | Public Comments | 1859 | PAN_ | 03937 | 05795 |
| 7 | 2024-11-30 Pancake PEA Public Comments.pdf | Public Comments | 321 | PAN_ | 06066 | 06386 |
| 8 | 2000-08-04 drought letter.pdf | Monitoring | 1 | PAN_ | 00725 | 00725 |
| 9 | 2000-08-18 notice of closure a.pdf | Monitoring | 2 | PAN_ | 00726 | 00727 |
| 10 | 2011-06-08 Jakes Wash HA Flight.pdf | Monitoring | 1 | PAN_ | 01458 | 01458 |
| 11 | 2011-06-08 Pancake Complex Flight Inventory.pdf | Monitoring | 1 | PAN_ | 01459 | 01459 |
| 12 | 2011-06-08 Pancake HMA Flight.pdf | Monitoring | 1 | PAN_ | 01460 | 01460 |
| 13 | 2011-12-21 SandSpringsWest_ locations.pdf | Monitoring | 1 | PAN_ | 01602 | 01602 |
| 14 | 2013-05-08 Pancake Monitoring Report.pdf | Monitoring | 10 | PAN_ | 01613 | 01622 |
| 15 | 2013-05-08 Pancake Utilization.pdf | Monitoring | 2 | PAN_ | 01623 | 01624 |
| 16 | 2014-04-07 Pancake HMA Monitoring March-April.pdf | Monitoring | 1 | PAN_ | 01625 | 01625 |
| 17 | 2014-04-07 Pancake HMA Monitoring.pdf | Monitoring | 1 | PAN_ | 01626 | 01626 |
| 18 | 2014-04-07 Pancake Monitoring Report 2014.pdf | Monitoring | 6 | PAN_ | 01627 | 01632 |
| 19 | 2016-02-01 Pancake Utilization Map.pdf | Monitoring | 1 | PAN_ | 01635 | 01635 |
| 20 | 2016-02-23 Jakes Wash HA Inventory.pdf | Monitoring | 1 | PAN_ | 01636 | 01636 |
| 21 | 2016-02-25 Pancake Inventory.pdf | Monitoring | 1 | PAN_ | 01637 | 01637 |
| 22 | 2016-03-07 Pancake_Complex data inventory.pdf | Monitoring | 136 | PAN_ | 01638 | 01773 |
| 23 | 2016-04-07 Pancake Monitoring Report March-April 2016.pdf | Monitoring | 6 | PAN_ | 01774 | 01779 |
| 24 | 2016-10-18 Pancake Emergency Gather.pdf | Monitoring | 13 | PAN_ | 01780 | 01792 |
| 25 | 2018-09-05 Pancake Emergency Gather.pdf | Monitoring | 14 | PAN_ | 01818 | 01831 |
| 26 | 2019-03-18 Pancake_ monitoring.pdf | Monitoring | 1 | PAN_ | 01834 | 01834 |
| 27 | 2019-03-19 Jakes Wash HA 2019 Utilization.pdf | Monitoring | 15 | PAN_ | 01835 | 01849 |
| 28 | 2019-03-20 JakesWash Map.pdf | Monitoring | 1 | PAN_ | 01850 | 01850 |
| 29 | 2020-03-01 Pancakes Inventory.pdf | Monitoring | 1 | PAN_ | 01859 | 01859 |
| 30 | 2020-03-01 Preliminary_Inventory numbers.pdf | Monitoring | 7 | PAN_ | 01860 | 01866 |
| 31 | 2020-04-20 Sand Springs West Field Report.pdf | Monitoring | 8 | PAN_ | 01867 | 01874 |
| 32 | 2020-09-01 Jakes Wash Emergency Gather.pdf | Monitoring | 13 | PAN_ | 01908 | 01920 |
| 33 | 2021-02-21 Draft_Pancake flight inventory map.pdf | Monitoring | 1 | PAN_ | 03438 | 03438 |
| 34 | 2021-02-21 Pancake flight Inventory Map.pdf | Monitoring | 1 | PAN_ | 03439 | 03439 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 35 | 2021-04-07 Jakes Wash Utilization.pdf | Monitoring | 14 | PAN_ | 03441 | 03454 |
| 36 | 2021-04-07 Pancake Monitoring.pdf | Monitoring | 36 | PAN_ | 03455 | 03490 |
| 37 | 2021-05-11 NV Pancake Complex Flight Inventory.pdf | Monitoring | 10 | PAN_ | 03697 | 03706 |
| 38 | 2022-01-06 Pancake Complex map.pdf | Monitoring | 1 | PAN_ | 03727 | 03727 |
| 39 | 2022-02-14 Pancake Gather pictures.pdf | Monitoring | 75 | PAN_ | 03739 | 03813 |
| 40 | 2022-02-18 Final_Report_PancakeComplex_Gather.pdf | Monitoring | 6 | PAN_ | 03814 | 03819 |
| 41 | 2022-02-18 Pancake Daily Gather Reports.pdf | Monitoring | 91 | PAN_ | 03820 | 03910 |
| 42 | 2023-03-28 Pancake Complex Census Flight Map.pdf | Monitoring | 1 | PAN_ | 03918 | 03918 |
| 43 | 2023-05-10 Pancake Complex Utilization map.pdf | Monitoring | 1 | PAN_ | 03919 | 03919 |
| 44 | 2025 Big Louie Spring.pdf | Monitoring | 1 | PAN_ | 06387 | 06387 |
| 45 | 2025 Jakes Wash Census Flight.pdf | Monitoring | 1 | PAN_ | 06388 | 06388 |
| 46 | 2025 Little Smokey Valley.pdf | Monitoring | 20 | PAN_ | 06389 | 06408 |
| 47 | 2025 Pancake Complex Census Flight.pdf | Monitoring | 1 | PAN_ | 06409 | 06409 |
| 48 | 2025 Pancake Complex Utilization map.pdf | Monitoring | 1 | PAN_ | 06410 | 06410 |
| 49 | 2025 Pancake Utilization Sheets.pdf | Monitoring | 39 | PAN_ | 06411 | 06449 |
| 50 | 2025-03-04 News Release Pancake FEA.pdf | News Release | 1 | PAN_ | 06450 | 06450 |
| 51 | 1977-07-20 Monte Cristo Management Plan.pdf | Background | 32 | PAN_ | 00001 | 00032 |
| 52 | 1986-01-01 Humboldt NF Land and Resource Management Plan.pdf | Background | 313 | PAN_ | 00033 | 00345 |
| 53 | 1991-04-01 south pancake fmud.pdf | Background | 11 | PAN_ | 00346 | 00356 |
| 54 | 1991-04-19 six mile fmud.pdf | Background | 10 | PAN_ | 00357 | 00366 |
| 55 | 1992-04-13 Newark FMUD.pdf | Background | 13 | PAN_ | 00367 | 00379 |
| 56 | 1992-12-24 fmud badger springs.pdf | Background | 7 | PAN_ | 00380 | 00386 |
| 57 | 1993-01-01 south pancake reevaluation.pdf | Background | 4 | PAN_ | 00387 | 00390 |
| 58 | 1993-03-26 six mile review.pdf | Background | 5 | PAN_ | 00391 | 00395 |
| 59 | 1994-01-01 Newark MASR.pdf | Background | 12 | PAN_ | 00396 | 00407 |
| 60 | 1994-01-01 six mile masr.pdf | Background | 5 | PAN_ | 00408 | 00412 |
| 61 | 1994-01-01 south pancake masr.pdf | Background | 4 | PAN_ | 00413 | 00416 |
| 62 | 1994-09-09 Newark Conformace and NEPA Compliance.pdf | Background | 2 | PAN_ | 00417 | 00418 |
| 63 | 1994-09-09 pc&nepa compliance six mile.pdf | Background | 2 | PAN_ | 00419 | 00420 |
| 64 | 1994-09-09 South Pancake pc&nepa compliance.pdf | Background | 2 | PAN_ | 00421 | 00422 |
| 65 | 1995-04-07 six mile.pdf | Background | 9 | PAN_ | 00423 | 00431 |
| 66 | 1995-04-25 duckwater masr.pdf | Background | 41 | PAN_ | 00432 | 00472 |
| 67 | 1995-05-26 monte cristo masr.pdf | Background | 8 | PAN_ | 00473 | 00480 |
| 68 | 1995-06-09 duckwater fmud.pdf | Background | 34 | PAN_ | 00481 | 00514 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 69 | 1995-07-25 monte cristo fmud.pdf | Background | 9 | PAN_ | 00515 | 00523 |
| 70 | 1995-11-06 Duckwater Conformance-Compliance.pdf | Background | 2 | PAN_ | 00524 | 00525 |
| 71 | 1995-11-06 Monte Cristo pc&nepa compliance.pdf | Background | 2 | PAN_ | 00526 | 00527 |
| 72 | 1996-01-01 south pancake reevaluation.pdf | Background | 4 | PAN_ | 00528 | 00531 |
| 73 | 1997-10-06 Tonopah RMP and Record of Decision.PDF | Background | 193 | PAN_ | 00532 | 00724 |
| 74 | 2000-08-23 notice of closure.pdf | Background | 1 | PAN_ | 00728 | 00728 |
| 75 | 2001-06-05 closure lifted.pdf | Background | 3 | PAN_ | 00729 | 00731 |
| 76 | 2003-11-19 DR-FONSI Ely 12 HMAs AML.pdf | Background | 139 | PAN_ | 00732 | 00870 |
| 77 | 2008-08-20 ELY Approved RMP and Record Of Decision.pdf | Background | 479 | PAN_ | 00871 | 01349 |
| 78 | 2011-11-28 DR FONSI FEA Pancake Complex Wild Horse Gather.pdf | Background | 141 | PAN_ | 01461 | 01601 |
| 79 | 2020-11-10 Pancake Prelim EA Interested Party letter.pdf | Background | 2 | PAN_ | 01921 | 01922 |
| 80 | 2020-11-10 Pancake Prelim EA routing sheet.pdf | Background | 1 | PAN_ | 01923 | 01923 |
| 81 | 2020-11-10 Pancake Preliminary EA.pdf | Background | 156 | PAN_ | 01924 | 02079 |
| 82 | 2020-12-11 Public Comments - Pancake Gather EA.pdf | Background | 1313 | PAN_ | 02080 | 03392 |
| 83 | 2021-03-05 BLM Request Duckwater Shoshone Tribe.pdf | Background | 1 | PAN_ | 03440 | 03440 |
| 84 | 2021-05-04 Pancake Decision Record.pdf | Background | 5 | PAN_ | 03491 | 03495 |
| 85 | 2021-05-04 Pancake Final EA Dear reader Letter.pdf | Background | 1 | PAN_ | 03496 | 03496 |
| 86 | 2021-05-04 Pancake Final EA.pdf | Background | 197 | PAN_ | 03497 | 03693 |
| 87 | 2021-05-04 Pancake_FONSI.pdf | Background | 3 | PAN_ | 03694 | 03696 |
| 88 | 2022-01-01 Gather Observation Protocol for WHB Gathers.pdf | Background | 1 | PAN_ | 03724 | 03724 |
| 89 | 2022-01-06 BLM Pancake Press Release.pdf | Background | 2 | PAN_ | 03725 | 03726 |
| 90 | 2022-01-06 Pancake Complex Questions and Answers.pdf | Background | 4 | PAN_ | 03728 | 03731 |
| 91 | 2022-01-06 Pancake Complex Visitation Protocol and Ground Rules.pdf | Background | 2 | PAN_ | 03732 | 03733 |
| 92 | 2022-01-06 Pancake Complex What to Know Before You Go.pdf | Background | 1 | PAN_ | 03734 | 03734 |
| 93 | 2022-01-27 Ben Noyes re WHE incident at Pancake Gather.pdf | Background | 2 | PAN_ | 03735 | 03736 |
| 94 | 2022-01-28 Leigh_v__Raby__Ltr_to_Counsel_Re__01272022_Incident.pdf | Background | 2 | PAN_ | 03737 | 03738 |
| 95 | 2022-04-14 BLM tour Indian Lakes ORC.pdf | Background | 4 | PAN_ | 03911 | 03914 |
| 96 | 2022-10-12 BLM offers public tour of Indian Lakes ORC.pdf | Background | 3 | PAN_ | 03915 | 03917 |
| 97 | 2010-06-01 BLM H-4700-1.pdf | Policy | 80 | PAN_ | 01350 | 01429 |
| 98 | 2010-07-07 BLM policy manual 4700.pdf | Policy | 7 | PAN_ | 01430 | 01436 |
| 99 | 2013-01-23 IM 2013-058 Gather public management.pdf | Policy | 3 | PAN_ | 01603 | 01605 |
| 100 | 2013-01-23 IM 2013-060 Gather management by IC.pdf | Policy | 7 | PAN_ | 01606 | 01612 |
| 101 | 2015-09-23 IM 2015-152 Helicopter exception.pdf | Policy | 2 | PAN_ | 01633 | 01634 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 102 | 2019-03-15 PIM 2019-004 Issuance of Wild Horse and Burro Gather Decisions.pdf | Policy | 2 | PAN_ | 01832 | 01833 |
| 103 | 2020-12-18 PIM 2021-002 Wild Horse and Burro CAWP.pdf | Policy | 45 | PAN_ | 03393 | 03437 |
| 104 | 2021-05-26 PIM 2021-007 Euthanasia of Wild Horses and Burros.pdf | Policy | 17 | PAN_ | 03707 | 03723 |
| 105 | 19311231.Wright 1931 Genetics_Evolution in Mendelian populations.pdf.pdf | Reference | 63 | PAN_ | 06774 | 06836 |
| 106 | 19681231.Hart 1968 J Comp Physio Psych_abs_Castration_sexual behav_dog.pdf.pdf | Reference | 1 | PAN_ | 06837 | 06837 |
| 107 | 19681231.Williams et al 1968 J Ran Man_Cons Devel Use_Global rangelands.pdf | Reference | 7 | PAN_ | 06838 | 06844 |
| 108 | 19721231.Tyler 1972 Anim Behav Monog_Behav social org _ponies.pdf.pdf | Reference | 110 | PAN_ | 06845 | 06954 |
| 109 | 19741231.Smith 1974  Vet Record_Masculine behavior in geldings.pdf.pdf | Reference | 3 | PAN_ | 06955 | 06957 |
| 110 | 19751231.Dunbar 1975 Veterinary Record_Behavior of castrated animals.pdf.pdf | Reference | 3 | PAN_ | 06958 | 06960 |
| 111 | 19751231.Hart 1975 Horm and Behav_abs_Castration_sexual behav_goat.pdf.pdf | Reference | 1 | PAN_ | 06961 | 06961 |
| 112 | 19761231.Carothers et al 1976 NAWC Feral Asses on Public Lands.pdf | Reference | 6 | PAN_ | 06962 | 06967 |
| 113 | 19761231.Feist McCullough 1976 Zeit Tierpsych_Behav Comm_feral horses.pdf.pdf | Reference | 35 | PAN_ | 06968 | 07002 |
| 114 | 19761231.Garcia and Ginther 1976 Endocrin_OVX_seasonal LH in Mares.pdf.pdf | Reference | 7 | PAN_ | 07003 | 07009 |
| 115 | 19771231.Evans 1977 Anatomy and Physiology of Reproduction in the Mare.pdf.pdf | Reference | 30 | PAN_ | 07010 | 07039 |
| 116 | 19771231.Green and Green 1977 WH Symposium_Stone Cabin spatial.pdf.pdf | Reference | 8 | PAN_ | 07040 | 07047 |
| 117 | 19771231.Hanley 1977 J Range Man_Wild burro impact on sonoran desert.pdf | Reference | 4 | PAN_ | 07048 | 07051 |
| 118 | 19771231.Scott 1977 J Eq Med surg_OVX in mare_considerations.pdf.pdf | Reference | 10 | PAN_ | 07052 | 07061 |
| 119 | 19781231.Vavra and Sneva 1978 Proc Range Ecol Symp_Ungulate diet overlap Oregon.pdf | Reference | 10 | PAN_ | 07062 | 07071 |
| 120 | 19790906.Salter 1979 Biogeog_habitat-use_behav_feral_horses_Canada.pdf | Reference | 14 | PAN_ | 07072 | 07085 |
| 121 | 19791231.Angle et al 1979 Symp Ecol Behav Equids_Androgens.pdf.pdf | Reference | 9 | PAN_ | 07086 | 07094 |
| 122 | 19791231.Asa et al 1979 Horm Behav_sociosexual behavior.pdf.pdf | Reference | 17 | PAN_ | 07095 | 07111 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 123 | 19791231.Deniston 1979 Symposium on the Ecology and Beh.pdf.pdf | Reference | 7 | PAN_ | 07112 | 07118 |
| 124 | 19791231.Holtan et al 1979 J repro fert supp_OVX on pregnancy in mares.pdf.pdf | Reference | 9 | PAN_ | 07119 | 07127 |
| 125 | 19791231.Hsueh and Erickson 1979 Science_GnRH_ovaran steroidogenesis.pdf.pdf | Reference | 3 | PAN_ | 07128 | 07130 |
| 126 | 19791231.Meeker 1979 UNR MS Thesis_Interactions_Pronghorn WH in NV.pdf | Reference | 109 | PAN_ | 07131 | 07239 |
| 127 | 19801231.Asa et al 1980 Horm and Behav_Sexual behav OVX ponies.pdf.pdf | Reference | 9 | PAN_ | 07240 | 07248 |
| 128 | 19801231.Asa et al 1980 Horm Behav_Dex suppression sex behav OVX mare.pdf.pdf | Reference | 10 | PAN_ | 07249 | 07258 |
| 129 | 19801231.Borsberry 1980 Vet Record_Libidinous behavior in a gelding.pdf.pdf | Reference | 4 | PAN_ | 07259 | 07262 |
| 130 | 19801231.Nelson 1980 USDA Res Pap RM-226_Steril dom males no limit_WH.pdf.pdf | Reference | 9 | PAN_ | 07263 | 07271 |
| 131 | 19801231.Pearce 1980 Vet Record_Libidinous behav in a gelding.pdf.pdf | Reference | 3 | PAN_ | 07272 | 07274 |
| 132 | 19801231.Thompson et al 1980 J An Sci_Geld sex behav sem pH testis mass.pdf.pdf | Reference | 9 | PAN_ | 07275 | 07283 |
| 133 | 19801231.Wolfe 1980 J Range Man_Feral Horse Deomography.pdf | Reference | 8 | PAN_ | 07284 | 07291 |
| 134 | 19811231.Rubenstein 1981 Eq Vet J_Behav ecol of island feral horses.pdf.pdf | Reference | 8 | PAN_ | 07292 | 07299 |
| 135 | 19811231.Sacco et al 1981 J Repro Imm_PZP antibodies via placenta and milk.pdf.pdf | Reference | 10 | PAN_ | 07300 | 07309 |
| 136 | 19811231.Seegmiller 1981 Wildl Monogr_Burros and bighorn sheep.pdf | Reference | 57 | PAN_ | 07310 | 07366 |
| 137 | 19821231.Eberhardt et al 1982 JWM_Wild horse pop growth rates.pdf | Reference | 10 | PAN_ | 07367 | 07376 |
| 138 | 19821231.Hanley and Hanley 1982 J Range Man_Resource partition_GB ungulates.pdf | Reference | 7 | PAN_ | 07377 | 07383 |
| 139 | 19821231.Herbel 1982_Grazing management on rangelands.pdf | Reference | 3 | PAN_ | 07384 | 07386 |
| 140 | 19821231.Smith Waggoner et al 1982 Veg utilization dietary overlap.pdf | Reference | 5 | PAN_ | 07387 | 07391 |
| 141 | 19821231.Webley and Johnson 1982 J Endocrin_fx OVX gestation squirrel.pdf.pdf | Reference | 6 | PAN_ | 07392 | 07397 |
| 142 | 19830505.Berger 1983 Nature_Forced copulation induced abortion.pdf | Reference | 3 | PAN_ | 07398 | 07400 |
| 143 | 19831231.Miller 1983 J Range Man_Seas moves feral horses Red Desert WY.pdf.pdf | Reference | 4 | PAN_ | 07401 | 07404 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 144 | 19841231.Asa et al 1984 Phys Behav_Estradiol and progesterone on OVX.pdf.pdf | Reference | 6 | PAN_ | 07405 | 07410 |
| 145 | 19841231.Skinner et al 1984 Endocrin_PZP follicular differentiation.pdf.pdf | Reference | 15 | PAN_ | 07411 | 07425 |
| 146 | 19841231.Webb 1984 in Quaternary Extinctions_mislabeled 1989 in some EAs.pdf | Reference | 29 | PAN_ | 07426 | 07454 |
| 147 | 19850301.Platts and Rinne 1985 NAJ Fish Mgmt_Riparian and stream.pdf | Reference | 11 | PAN_ | 07455 | 07465 |
| 148 | 19851231.Line et al 1985 JAVMA_Castration timing_horse.pdf.pdf | Reference | 4 | PAN_ | 07466 | 07469 |
| 149 | 19861231.Berger 1986 Wild horses of the great basin_excerpt 7.2 and 8.5.pdf | Reference | 9 | PAN_ | 07470 | 07478 |
| 150 | 19861231.Garza et al 1986 Biol of Repro_Mare vax vs GnRH_LH and FSH.pdf.pdf | Reference | 6 | PAN_ | 07479 | 07484 |
| 151 | 19861231.Smith 1986 Eq Vet Sci_Competition betn feral horses and other grazers.pdf | Reference | 2 | PAN_ | 07485 | 07486 |
| 152 | 19861231.Smith 1986 Eq Vet Sci_Impacts of WH Grazing.pdf | Reference | 3 | PAN_ | 07487 | 07489 |
| 153 | 19881231.Groenendyk et al 1988 Eq Vet J_Balance of water and electrolytes.pdf | Reference | 5 | PAN_ | 07490 | 07494 |
| 154 | 19891231.Liu et al 1989 J Repro Fert_Contraception in mares via PZP.pdf.pdf | Reference | 11 | PAN_ | 07495 | 07505 |
| 155 | 19900801.Garrott and Taylor 1990 Feral horse dynamics in Montana.pdf | Reference | 10 | PAN_ | 07506 | 07515 |
| 156 | 19901231.Chaudhuri and Ginsberg 1990 J Rep Fert_Androgen_zebra status.pdf.pdf | Reference | 7 | PAN_ | 07516 | 07522 |
| 157 | 19901231.Ofarrell and Peachey 1990 J Sm Anim Pract_Behav fx OVX in dogs.pdf.pdf | Reference | 4 | PAN_ | 07523 | 07526 |
| 158 | 19911001.Garrott 1991 J An Ecol_Sex ratio and sex based survival_horse.pdf | Reference | 8 | PAN_ | 07527 | 07534 |
| 159 | 19911231.Colborn et al 1991 J An Sci_Hormones_stallions and geldings.pdf.pdf | Reference | 10 | PAN_ | 07535 | 07544 |
| 160 | 19911231.Garrott and Siniff 1991 JWM Male oriented_controlling horses.pdf.pdf | Reference | 10 | PAN_ | 07545 | 07554 |
| 161 | 19911231.Kirkpatrick and Turner 1991 JWM_Compens repro wild horses.pdf.pdf | Reference | 5 | PAN_ | 07555 | 07559 |
| 162 | 19911231.Osterheld 1991 Oecologia_Stress and time_recovery from grazing.pdf | Reference | 10 | PAN_ | 07560 | 07569 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 163 | 19921231.Kirkpatrick et al 1992 J Repro Frt_Long-term PZP fx in horses.pdf.pdf | Reference | 8 | PAN_ | 07570 | 07577 |
| 164 | 19931231.Blikslager et al 1993 Vet Surg_Hysteroscopic laser_endometrial.pdf.pdf | Reference | 7 | PAN_ | 07578 | 07584 |
| 165 | 19931231.Dixson 1993 Phys and Behav_Sexual behav marmosets castrated.pdf.pdf | Reference | 8 | PAN_ | 07585 | 07592 |
| 166 | 19931231.Douglas and Hurst 1993 UNLV_Review_feral burro lit.pdf | Reference | 67 | PAN_ | 07593 | 07659 |
| 167 | 19931231.Eagle et al 1993 WSB_Dominant stallion Vasectomy in feral horses.pdf.pdf | Reference | 7 | PAN_ | 07660 | 07666 |
| 168 | 19931231.Hooper et al 1993 JAVMA_OVX via colpotomy in 23 Mares.pdf.pdf | Reference | 6 | PAN_ | 07667 | 07672 |
| 169 | 19941231.Brown et al 1994 J Repro Fert_GnRH vax_effects in rams.pdf.pdf | Reference | 7 | PAN_ | 07673 | 07679 |
| 170 | 19941231.Jones et al 1994 Oikos_Ecosystem engineers.pdf | Reference | 15 | PAN_ | 07680 | 07694 |
| 171 | 19941231.Kean et al 1994 Poultry Science_Sel for immunocompetence.pdf.pdf | Reference | 16 | PAN_ | 07695 | 07710 |
| 172 | 19941231.Lundon et al 1994 Bone and Min_OVX effect_bones_macaques.pdf.pdf | Reference | 15 | PAN_ | 07711 | 07725 |
| 173 | 19951231.Daels and Hughes 1995 Theriogenology_Horse IUDs.pdf.pdf | Reference | 11 | PAN_ | 07726 | 07736 |
| 174 | 19951231.Manley et al 1995_J Soil Water Cons_Rangeland soil C and N.pdf | Reference | 8 | PAN_ | 07737 | 07744 |
| 175 | 19951231.Power and Mills 1995 TREE_Keystone cops meet in Hilo.pdf | Reference | 3 | PAN_ | 07745 | 07747 |
| 176 | 19951231.Rios 1995 App Anim Behav Sci_Sexual behavior in geldings.pdf.pdf | Reference | 1 | PAN_ | 07748 | 07748 |
| 177 | 19951231.van Dierendonck 1995 J Zool_Dominance in herd_Icelandic ponies.pdf.pdf | Reference | 26 | PAN_ | 07749 | 07774 |
| 178 | 19961201.Mills and Allendorf 1996 Cons Bio_One migrant per generation.pdf | Reference | 10 | PAN_ | 07775 | 07784 |
| 179 | 19961231.Mills and Allendorf 1996 Cons Bio_One migrant per generation.pdf.pdf | Reference | 10 | PAN_ | 07785 | 07794 |
| 180 | 19961231.Scholz-Ahrens et al 1996 Zeit Ernahr_OVX fx on bone histol_pigs.pdf.pdf | Reference | 10 | PAN_ | 07795 | 07804 |
| 181 | 19961231.Schumacher 1996 Eq Vet Educ_Complications of castration.pdf.pdf | Reference | 6 | PAN_ | 07805 | 07810 |
| 182 | 19961231.Turner 1996 J Repro Fert_PZP in feral burros.pdf.pdf | Reference | 5 | PAN_ | 07811 | 07815 |
| 183 | 19971231.Crane et al 1997 J Ran Man_Habitat Selection horses in WY.pdf | Reference | 8 | PAN_ | 07816 | 07823 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 184 | 19971231.Fettman et al 1997 Res Vet Sci_Neutering_Cat matabolism.pdf.pdf | Reference | 6 | PAN_ | 07824 | 07829 |
| 185 | 19971231.Hart and Eckstein 1997 App Anim Beh Sci_Horm_behav dog cat.pdf.pdf | Reference | 15 | PAN_ | 07830 | 07844 |
| 186 | 19971231.Jerome et al 1997 Calcif Tissu Int_Decr bone mass OVX monkeys.pdf.pdf | Reference | 6 | PAN_ | 07845 | 07850 |
| 187 | 19971231.Jewell 1997 J Zool Lond_Surv and behav castrated sheep.pdf.pdf | Reference | 14 | PAN_ | 07851 | 07864 |
| 188 | 19971231.Kaseda et al. 1997 Eq Vet J_Dispersal effect on harems_horses.pdf.pdf | Reference | 5 | PAN_ | 07865 | 07869 |
| 189 | 19971231.Nettles 1997 Repro Fert and Devel_Pot problems wildl contracept.pdf.pdf | Reference | 1 | PAN_ | 07870 | 07870 |
| 190 | 19971231.Shumake and Killian 1997 Grt Plns Wild Dam_PZP Deer FC estrus.pdf.pdf | Reference | 9 | PAN_ | 07871 | 07879 |
| 191 | 19971231.Tiller 1997 PNNL Battelle_Burro distro and damage_Fort Irwin.pdf | Reference | 46 | PAN_ | 07880 | 07925 |
| 192 | 19971231.Turner 1997 JWM_PZP limits foal production in NV horses.pdf.pdf | Reference | 9 | PAN_ | 07926 | 07934 |
| 193 | 19981231.Baldock et al 1998 J Bone Mineral Res_Femur bone after OVX.pdf.pdf | Reference | 7 | PAN_ | 07935 | 07941 |
| 194 | 19981231.Heilman et al 1998 JWM Behav response of elk treated with PZP.pdf.pdf | Reference | 9 | PAN_ | 07942 | 07950 |
| 195 | 19981231.Khalil et al 1998 JVetMedSci_Testost by age season harem size.pdf.pdf | Reference | 3 | PAN_ | 07951 | 07953 |
| 196 | 19981231.SRM 1998 Glossary of rangeland mgmt terms.pdf | Reference | 38 | PAN_ | 07954 | 07991 |
| 197 | 19990101.Wilkinson 1999 Oikos_history of intermediate disturbance hypothesis.pdf | Reference | 3 | PAN_ | 07992 | 07994 |
| 198 | 19990901.Cameron et al 1999 Beh Ecol_Mare body condition influences foal sex ratio.pdf | Reference | 4 | PAN_ | 07995 | 07998 |
| 199 | 19991231.Asa 1999 Beh Ecol Socbio_VSX Male reproductive success.pdf.pdf | Reference | 5 | PAN_ | 07999 | 08003 |
| 200 | 19991231.Feh 1999 Anim Behav_Repro behav Camargue stallions.pdf.pdf | Reference | 9 | PAN_ | 08004 | 08012 |
| 201 | 19991231.Khalil and Murukami 1999 Dispersal_repro strategies_stallions.pdf.pdf | Reference | 11 | PAN_ | 08013 | 08023 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 202 | 19991231.Powell 1999 J App An Welf Sci_PZP behav effects in feral horses.pdf.pdf | Reference | 16 | PAN_ | 08024 | 08039 |
| 203 | 19991231.Sarker et al. 1999 IgG and IgM selection chickens.PDF.pdf | Reference | 7 | PAN_ | 08040 | 08046 |
| 204 | 19991231.Schuman et al 1999 Ecol Apps_Impact of grazing mgmt_C and N.pdf | Reference | 8 | PAN_ | 08047 | 08054 |
| 205 | 19991231.Searle et al 1999 Aust Vet J_Equine castration review.pdf.pdf | Reference | 7 | PAN_ | 08055 | 08061 |
| 206 | 20000301.Singer and Schoenecker 2000 USGS_Ecol studies of the Pryor Mt wild horse range 1992-97.pdf | Reference | 144 | PAN_ | 08062 | 08205 |
| 207 | 20000801.Coates-Markle 2000 Resource Note_Summary Recs BLM WHB pop viabillty forum of 1999.pdf | Reference | 4 | PAN_ | 08206 | 08209 |
| 208 | 20000901.Hansen and Mosley 2000 J Range Man_Effects of gathers on WH behav and repro.pdf | Reference | 5 | PAN_ | 08210 | 08214 |
| 209 | 20001101.Miller et al 2000 Am J Rep Im_GonaCon effects on Deer.pdf | Reference | 9 | PAN_ | 08215 | 08223 |
| 210 | 20001231.Barber et al 2000 J Exp Zoo_No PZP effects on other tissues.pdf.pdf | Reference | 6 | PAN_ | 08224 | 08229 |
| 211 | 20001231.Beever Brussard 2000 W N Am Nat Ecological effects wild horses.pdf | Reference | 19 | PAN_ | 08230 | 08248 |
| 212 | 20001231.Goodloe et al JWM 2000 Horse Demography in Georgia.pdf | Reference | 8 | PAN_ | 08249 | 08256 |
| 213 | 20001231.Gross 2000 Biol Cons_Model effects of removal and contraception.pdf.pdf | Reference | 12 | PAN_ | 08257 | 08268 |
| 214 | 20001231.Hobbs et al 2000 JWM_Fert ctrl ungulates_stage models.pdf.pdf | Reference | 20 | PAN_ | 08269 | 08288 |
| 215 | 20001231.Linklater 2000 Anim Beh_Cooperation v cohabitation_horse.pdf | Reference | 6 | PAN_ | 08289 | 08294 |
| 216 | 20001231.Saltz 2000 Cons Bio_Space use patterns fx on Ne in asiatic wild ass.pdf.pdf | Reference | 10 | PAN_ | 08295 | 08304 |
| 217 | 20001231.Twigg et al 2000 J App Ecol_Fx surgical sterility on rabbit pops.pdf.pdf | Reference | 24 | PAN_ | 08305 | 08328 |
| 218 | 20001231.Zoo Montana 2000 SCC_Wildlife fertility control_fact and fancy.pdf.pdf | Reference | 16 | PAN_ | 08329 | 08344 |
| 219 | 20011231.Anderson and Inouye 2001 Ecol Monog_45 y change_sage steppe.pdf | Reference | 26 | PAN_ | 08345 | 08370 |
| 220 | 20011231.Ashley and Holcombe 2001 WSB Efffects of gather stress on WH.pdf.pdf | Reference | 7 | PAN_ | 08371 | 08377 |
| 221 | 20011231.Belnap et al 2001 DOI Tech Ref 1730-2. Biological crusts.pdf | Reference | 118 | PAN_ | 08378 | 08495 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 222 | 20011231.Cooper and Herbert 2001 Repro Fert Dev_Gen mgmt abund wildl.pdf.pdf | Reference | 9 | PAN_ | 08496 | 08504 |
| 223 | 20011231.Powell Monfort 2001 J App An Welf Sci_PZP estrus cycle mares.pdf.pdf | Reference | 14 | PAN_ | 08505 | 08518 |
| 224 | 20011231.Rubin Turner et al 2001 Nature_Low mech sig strong long bones.pdf.pdf | Reference | 2 | PAN_ | 08519 | 08520 |
| 225 | 20011231.Turner and Morrison 2001 SW Nat_Lion predation horse survival.pdf | Reference | 9 | PAN_ | 08521 | 08529 |
| 226 | 20021101.Beckett et al 2002 Metabolism_Rat muscle enzymes after OVX and estradiol replacement.pdf | Reference | 5 | PAN_ | 08530 | 08534 |
| 227 | 20021231.Bagavant et al 2002 Am J Path_Ov disease ZP3 vax Macaques.pdf.pdf | Reference | 9 | PAN_ | 08535 | 08543 |
| 228 | 20021231.Barnett 2002 SheldonNWR_Horse Impact Study.pdf | Reference | 29 | PAN_ | 08544 | 08572 |
| 229 | 20021231.Curtis et al 2002_Rep Suppl_GnRH and PZP vax in deer.pdf.pdf | Reference | 11 | PAN_ | 08573 | 08583 |
| 230 | 20021231.Dalin et al 2002 Transbd Emerg Diseases_GnRH vax Mares.pdf.pdf | Reference | 2 | PAN_ | 08584 | 08585 |
| 231 | 20021231.Griffin and Bennet 2002 AAEP proc_hysteroscopic laser ablation.PDF.pdf | Reference | 3 | PAN_ | 08586 | 08588 |
| 232 | 20021231.Huang et al 2002 Bone_OVX and nandrolone decanoate_Monkeys.pdf.pdf | Reference | 6 | PAN_ | 08589 | 08594 |
| 233 | 20021231.Kirkpatrick and Turner 2002 Repro_Revers safety PZP in mares.pdf.pdf | Reference | 6 | PAN_ | 08595 | 08600 |
| 234 | 20021231.Ley et al 2002 Clin Tech Pract_Laser ablation endometrial cysts.pdf.pdf | Reference | 4 | PAN_ | 08601 | 08604 |
| 235 | 20021231.Saunders et al 2002 J Appl Ecol_Sterility fx_territor and surv_fox.pdf.pdf | Reference | 11 | PAN_ | 08605 | 08615 |
| 236 | 20021231.Turner 2002 Reprod Suppl_PZP in horses 10 year study.pdf.pdf | Reference | 10 | PAN_ | 08616 | 08625 |
| 237 | 20021231.Turner and Kirkpatrick 2002 Repro_PZP repro longev_Assateague.pdf.pdf | Reference | 9 | PAN_ | 08626 | 08634 |
| 238 | 20031231.Beever et al 2003 Ecol Apps_Grazing disturbances_multi index.pdf | Reference | 18 | PAN_ | 08635 | 08652 |
| 239 | 20031231.Kirkpatrick Turner 2003_J Ap An Wlf Sci_PZP no fx_foal seas surv.pdf.pdf | Reference | 8 | PAN_ | 08653 | 08660 |
| 240 | 20031231.Loesch 2003 Compendium_Surg ovariectomy in mares.pdf.pdf | Reference | 11 | PAN_ | 08661 | 08671 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 241 | 20031231.Magiafoglou et al 2003 Imm Cell Bio_Immunovax_Evol resistance.pdf.pdf | Reference | 8 | PAN_ | 08672 | 08679 |
| 242 | 20031231.Nie et al 2003 J Eq Vet Sci_Glass IUDs work in mares.pdf.pdf | Reference | 8 | PAN_ | 08680 | 08687 |
| 243 | 20031231.Sigurjonsdottir et al 2003 Behav_Social rel horses w o stallion.pdf.pdf | Reference | 22 | PAN_ | 08688 | 08709 |
| 244 | 20031231.Stout et al 2003 Mnging Afr Eleph Pops_GnRH vax_horses.pdf.pdf | Reference | 79 | PAN_ | 08710 | 08788 |
| 245 | 20041001.Jacob et al 2004 JWM_Effects of Sterility on Ricefield rat movements.pdf | Reference | 7 | PAN_ | 08789 | 08795 |
| 246 | 20041231.Bartholow 2004 USGS OpenFileReport_Econ Analysis Fertility.pdf.pdf | Reference | 36 | PAN_ | 08796 | 08831 |
| 247 | 20041231.Beever and Brussard 2004 Community and landscape-level respons.pdf | Reference | 27 | PAN_ | 08832 | 08858 |
| 248 | 20041231.Couvreur et al 2004 App Veg Sci_Large herbivore seed dispersal.pdf | Reference | 9 | PAN_ | 08859 | 08867 |
| 249 | 20041231.Jeusette et al 2004 J Anim Physio_Post-OVX dog_metabolism.pdf.pdf | Reference | 5 | PAN_ | 08868 | 08872 |
| 250 | 20041231.Shoemaker et al 2004 Can J Vet Res_Cut ov pedicle v OVX_horse.pdf.pdf | Reference | 6 | PAN_ | 08873 | 08878 |
| 251 | 20041231.Shoemaker et al 2004 Eq Vet J_Castration in colts.pdf.pdf | Reference | 5 | PAN_ | 08879 | 08883 |
| 252 | 20041231.van Dierendonck et al 2004 App An Beh_Behav_barren mares.pdf.pdf | Reference | 20 | PAN_ | 08884 | 08903 |
| 253 | 20041231.Zalba 2004 Anim Cons_Horse impact grassland birds_Argent.pdf | Reference | 10 | PAN_ | 08904 | 08913 |
| 254 | 20051231.Dawson 2005 AALC_Pop Ecology of horses in Australian Alps.pdf | Reference | 15 | PAN_ | 08914 | 08928 |
| 255 | 20051231.Earnst et al 2005 USFS GTR_Songbirds after cattle removal.pdf | Reference | 9 | PAN_ | 08929 | 08937 |
| 256 | 20051231.Herbert and Trigg 2005 Anim Repr Sci_GnRH anim fert mgmt.pdf.pdf | Reference | 13 | PAN_ | 08938 | 08950 |
| 257 | 20051231.King and Gurnell 2005 Biol Cons_Habitat Use_spatial_takhi.pdf.pdf | Reference | 14 | PAN_ | 08951 | 08964 |
| 258 | 20051231.MacFadden 2005 Science_Horse evolution.pdf | Reference | 3 | PAN_ | 08965 | 08967 |
| 259 | 20051231.Ramsey 2005 J App Ecol_Pop dyn of possum fertility control.pdf.pdf | Reference | 13 | PAN_ | 08968 | 08980 |
| 260 | 20061231.Beever and Herrick 2006 J Arid Env_Feral horse effects_ants_soils.pdf | Reference | 17 | PAN_ | 08981 | 08997 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 261 | 20061231.Cooper and Larsen 2006 Repro Rev_Immunovax and genetics.pdf.pdf | Reference | 8 | PAN_ | 08998 | 09005 |
| 262 | 20061231.Hailer et al 2006 Biol Letters_Gen diversity_long lived species.pdf.pdf | Reference | 4 | PAN_ | 09006 | 09009 |
| 263 | 20061231.Imboden 2006 U Zurich Dissertation_GnRH vax mare cyclicity.pdf.pdf | Reference | 26 | PAN_ | 09010 | 09035 |
| 264 | 20061231.Jeusette et al 2006 J An Phys Nutr_OVX dog condition.pdf.pdf | Reference | 7 | PAN_ | 09036 | 09042 |
| 265 | 20061231.Killian et al2006 Proc Vert Pest Conf_3 contraceptives _Horses.pdf.pdf | Reference | 6 | PAN_ | 09043 | 09048 |
| 266 | 20061231.King and Gurnell 2006 J Zoology_scent mark behav P horse stud.pdf.pdf | Reference | 7 | PAN_ | 09049 | 09055 |
| 267 | 20061231.Schumacher 2006 Comp Eq Ed_Some geldings act like stallions.pdf.pdf | Reference | 5 | PAN_ | 09056 | 09060 |
| 268 | 20070417.Cameron and Linklater 2007 Ecol Lett_Horse sex ratio.pdf | Reference | 4 | PAN_ | 09061 | 09064 |
| 269 | 20071231.Bartholow 2007 JWM Econ benefits fert control.pdf.pdf | Reference | 9 | PAN_ | 09065 | 09073 |
| 270 | 20071231.Costantini et al 2007 Horm Behav_Castration hamster behav.pdf.pdf | Reference | 7 | PAN_ | 09074 | 09080 |
| 271 | 20071231.Crowell-Davis 2007 Horm and Behav_Sexual Behavior of mares.pdf.pdf | Reference | 6 | PAN_ | 09081 | 09086 |
| 272 | 20071231.Derner and Schuman 2007 J Soil W Cons_C sequest_rangelands.pdf | Reference | 9 | PAN_ | 09087 | 09095 |
| 273 | 20071231.Elhay et al 2007 Aust Vet J_GnRH vax_behav physiol estrus_mares.pdf.pdf | Reference | 8 | PAN_ | 09096 | 09103 |
| 274 | 20071231.Jessop et al.2007.Cheatgrass invasion in salt desert shrubla.pdf | Reference | 9 | PAN_ | 09104 | 09112 |
| 275 | 20071231.Kamm et al J Eq vet Sci_Behavior efects of laparoscopic OVX.pdf.pdf | Reference | 5 | PAN_ | 09113 | 09117 |
| 276 | 20071231.McKinnon Vasey 2007 Curr Ther Eq Repr_Repro surg broodmare.pdf.pdf | Reference | 20 | PAN_ | 09118 | 09137 |
| 277 | 20071231.Ramsey 2007 JWM_Fert Control fx Possum behav and disease.pdf.pdf | Reference | 9 | PAN_ | 09138 | 09146 |
| 278 | 20071231.Sigrist et al 2007 J Bone Miner Metab_OVX effects_sheep bones.pdf.pdf | Reference | 8 | PAN_ | 09147 | 09154 |
| 279 | 20071231.Turner 2007 JWM_PZP22 provides 2 years effect in horses.pdf.pdf | Reference | 6 | PAN_ | 09155 | 09160 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 280 | 20071231.Zhang et al 2007 Biol Pharm Bull_Effects of OVX on bone in rats.pdf.pdf | Reference | 6 | PAN_ | 09161 | 09166 |
| 281 | 20080401.USFWS.2008.Sheldon Horse and Burro EA.pdf | Reference | 159 | PAN_ | 09167 | 09325 |
| 282 | 20081001.GAO 2008 WHB program_unadoptable animals.pdf | Reference | 88 | PAN_ | 09326 | 09413 |
| 283 | 20081231.Beever et al 2008 Plant Ecol_Feral horse effects_veg.pdf | Reference | 22 | PAN_ | 09414 | 09435 |
| 284 | 20081231.Belsito et al 2008 J Anim Sci_OVX_composition activity fat.pdf.pdf | Reference | 9 | PAN_ | 09436 | 09444 |
| 285 | 20081231.Botha et al 2008 Wildl Res_GnRH vax suppress mare ov activity.pdf.pdf | Reference | 8 | PAN_ | 09445 | 09452 |
| 286 | 20081231.Curtis et al. 2008 Physiological Effects of GnRH vaccine in WTD.pdf.pdf | Reference | 13 | PAN_ | 09453 | 09465 |
| 287 | 20081231.Feh and Munkhtuya 2008 Behav Proc_Male infanticide in P horses.pdf.pdf | Reference | 5 | PAN_ | 09466 | 09470 |
| 288 | 20081231.Jacob et al 2008 Wildl Res_Fertility control of rodent pests.pdf.pdf | Reference | 7 | PAN_ | 09471 | 09477 |
| 289 | 20081231.Killian2008_Four Year contraception rates.pdf.pdf | Reference | 9 | PAN_ | 09478 | 09486 |
| 290 | 20081231.Kirkpatrick A Turner 2008 Wildl Res_Long lived spp_contracept.pdf.pdf | Reference | 7 | PAN_ | 09487 | 09493 |
| 291 | 20081231.Lee and Hendrickson 2008 Clin Tech_Rev Equine laparoscopic OVX.pdf.pdf | Reference | 7 | PAN_ | 09494 | 09500 |
| 292 | 20081231.Miller 2008 Am J Repro Imm_GonaCon deer_GnRH preparations.pdf.pdf | Reference | 11 | PAN_ | 09501 | 09511 |
| 293 | 20081231.NPS 2008 EA for Assateague pony contraception.pdf.pdf | Reference | 151 | PAN_ | 09512 | 09662 |
| 294 | 20081231.Ostermann Kelm et al 2008 J Mamm_WH and desert bighorn at water.pdf | Reference | 8 | PAN_ | 09663 | 09670 |
| 295 | 20081231.Turner 2008 Wildlife research_pellets extend PZP infertility.pdf.pdf | Reference | 8 | PAN_ | 09671 | 09678 |
| 296 | 20081231.Vinke et al. 2008 App Anim Behav Sci_Surg chem castration_ferret.pdf.pdf | Reference | 18 | PAN_ | 09679 | 09696 |
| 297 | 20090101.Reichler 2009 Reprod Dom Anim_Gonadectomy.pdf | Reference | 7 | PAN_ | 09697 | 09703 |
| 298 | 20090304.Grange et al 2009 Proc Roy Soc B_horse survival and reproduction.pdf | Reference | 9 | PAN_ | 09704 | 09712 |
| 299 | 20090617.Cothran NV_Sand Springs East_Pancake_2009.pdf | Reference | 9 | PAN_ | 09713 | 09721 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 300 | 20091231.Bigolin et al 2009 J Obst Gyn Res_Cyanoacrylate in oviduct_Sheep.pdf.pdf | Reference | 2 | PAN_ | 09722 | 09723 |
| 301 | 20091231.Coit et al 2009 Theriogenology_Spay dogs incontinence.pdf.pdf | Reference | 9 | PAN_ | 09724 | 09732 |
| 302 | 20091231.EPA 2009 GonaCon Pesticide Fact Sheet.pdf.pdf | Reference | 13 | PAN_ | 09733 | 09745 |
| 303 | 20091231.EPA 2009 GonaCon product registration.pdf.pdf | Reference | 13 | PAN_ | 09746 | 09758 |
| 304 | 20091231.Getman 2009 AAEP Proceedings_After horse castration.pdf.pdf | Reference | 5 | PAN_ | 09759 | 09763 |
| 305 | 20091231.Gray 2009 Biology Letters_WH infanticide.pdf.pdf | Reference | 3 | PAN_ | 09764 | 09766 |
| 306 | 20091231.Gray 2009 UNR Diss_Fertility_feral horse social behavior.pdf.pdf | Reference | 60 | PAN_ | 09767 | 09826 |
| 307 | 20091231.Janett et al 2009 Anim Repro Sci_GnRH effects in stallions.pdf | Reference | 22 | PAN_ | 09827 | 09848 |
| 308 | 20091231.Killian et al 2009 GonaCon in female elk.pdf.pdf | Reference | 5 | PAN_ | 09849 | 09853 |
| 309 | 20091231.Loydi and Zalba 2009 Plant Ecol_Horse dung vectors invasive plants.pdf | Reference | 10 | PAN_ | 09854 | 09863 |
| 310 | 20091231.Nunez et al 2009 App Anim Behav Sci_PZP low band fidelity.pdf.pdf | Reference | 10 | PAN_ | 09864 | 09873 |
| 311 | 20091231.Ostermann-Kelm et al 2009 BLMC Ecology_WH impacts on desert env.pdf | Reference | 10 | PAN_ | 09874 | 09883 |
| 312 | 20091231.Ransom and Cade 2009 USGS_Equid behavior_ethogram.pdf.pdf | Reference | 33 | PAN_ | 09884 | 09916 |
| 313 | 20091231.Roelle and Ransom 2009 USGS_Injection site reactions.pdf.pdf | Reference | 22 | PAN_ | 09917 | 09938 |
| 314 | 20091231.van Dierendonck et al 2009 App An Beh_Soc behav mares gelds.pdf.pdf | Reference | 7 | PAN_ | 09939 | 09945 |
| 315 | 20100101.Frankham et al 2010 Intro to Conservation Genetics_ch3 ch14.pdf | Reference | 66 | PAN_ | 09946 | 10011 |
| 316 | 2010-12-13 OIG Inspection - BLM Wild Horse and Burro Program.pdf | Reference | 21 | PAN_ | 01437 | 01457 |
| 317 | 20101231.Gray 2010 Wildl Res_Single injection immunocontraceptives.pdf.pdf | Reference | 8 | PAN_ | 10012 | 10019 |
| 318 | 20101231.Gray and Cameron 2010 Repro Rev_Side effects contracept WH.pdf.pdf | Reference | 11 | PAN_ | 10020 | 10030 |
| 319 | 20101231.Gutilla and Stapp 2010 J Mamm_Steriliz_feral cat movements.pdf.pdf | Reference | 9 | PAN_ | 10031 | 10039 |
| 320 | 20101231.Hampson 2010 Aust Vet J_Dom horse distance moved_GPS collars.pdf.pdf | Reference | 6 | PAN_ | 10040 | 10045 |
| 321 | 20101231.Hampson et al 2010_Eq Vet J_Distances travelled Feral horses_Austr.pdf | Reference | 5 | PAN_ | 10046 | 10050 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 322 | 20101231.Kirkpatrick 2010 Immunovax PZP in Federal WH populations.pdf.pdf | Reference | 43 | PAN_ | 10051 | 10093 |
| 323 | 20101231.Madosky et al 2010 Appl Anim Behav Sci_PZP and harem fidelity.pdf.pdf | Reference | 7 | PAN_ | 10094 | 10100 |
| 324 | 20101231.Nunez 2010 PLoS ONE_PZP extends breeding season.pdf.pdf | Reference | 10 | PAN_ | 10101 | 10110 |
| 325 | 20101231.Ransom_et al 2010 App Anim Behav Sci_Behavioral effects of PZP.pdf.pdf | Reference | 10 | PAN_ | 10111 | 10120 |
| 326 | 20101231.Roelle et al 2010 USGS report_Pryor Mtn horse demography.pdf | Reference | 40 | PAN_ | 10121 | 10160 |
| 327 | 20101231.Scorolli 2010 Wildl Res_Horse demography in Argentina.pdf | Reference | 8 | PAN_ | 10161 | 10168 |
| 328 | 20110801.AAEP 2011 Report on the BLM WHB Program Final.pdf | Reference | 35 | PAN_ | 10169 | 10203 |
| 329 | 20111231.Beever and Aldridge 2011 Stud Avian Bio_Equids and GRSG.pdf | Reference | 18 | PAN_ | 10204 | 10221 |
| 330 | 20111231.BLM 2011 Barren Valley Complex_GatherPlanEAFinal.pdf.pdf | Reference | 51 | PAN_ | 10222 | 10272 |
| 331 | 20111231.Dong et al 2011 J Neuroendrocrin_Heart is GnRH target.pdf.pdf | Reference | 9 | PAN_ | 10273 | 10281 |
| 332 | 20111231.Gionfriddo et al 2011 WSB_Health effects of GonaCon in WTDeer.pdf.pdf | Reference | 13 | PAN_ | 10282 | 10294 |
| 333 | 20111231.Gionfriddo et al2011 WSB_Efficacy of GonaCon in WTDeer.pdf.pdf | Reference | 8 | PAN_ | 10295 | 10302 |
| 334 | 20111231.Greene et al 2011 J Eq Vet Sci_Welfare assessment of BLM gathers.pdf | Reference | 2 | PAN_ | 10303 | 10304 |
| 335 | 20111231.He et al 2011 Ecosphere_Grazing intensity impacts soil C and N.pdf | Reference | 11 | PAN_ | 10305 | 10315 |
| 336 | 20111231.Kirkpatrick 2011 Am J Repro Immuno_Contracept vax for wildlife.pdf.pdf | Reference | 12 | PAN_ | 10316 | 10327 |
| 337 | 20111231.Levy et al 2011 Theriogenology_GonaCon in female cats.pdf.pdf | Reference | 9 | PAN_ | 10328 | 10336 |
| 338 | 20111231.Nordquist 2011 Thesis_Stable Isotope Diet_horses_Sheldon NWR.pdf | Reference | 77 | PAN_ | 10337 | 10413 |
| 339 | 20111231.Pader et al 2011 Vet Surg_NOTES vs Laparoscopy for OVX in mares.pdf.pdf | Reference | 11 | PAN_ | 10414 | 10424 |
| 340 | 20111231.Powers 2011 Biol of Repro_Effects of GnRH immunization on elk.pdf.pdf | Reference | 9 | PAN_ | 10425 | 10433 |
| 341 | 20111231.Ransom et al 2011 WSB Foaling rates in horses after PZP.pdf.pdf | Reference | 10 | PAN_ | 10434 | 10443 |
| 342 | 20111231.Rocken et al 2011 Vet Surgery_Ovariectomies.pdf.pdf | Reference | 6 | PAN_ | 10444 | 10449 |
| 343 | 20111231.Rutberg 2011 Opinion about gelding.pdf.pdf | Reference | 3 | PAN_ | 10450 | 10452 |
| 344 | 20120901.Boedeker et al 2012 J Zoo Wildl Med_Effects og GnRH.pdf | Reference | 12 | PAN_ | 10453 | 10464 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 345 | 20121231.BLM 2012_EA_Challis_Gather2012_09_13_2012_508.pdf.pdf | Reference | 177 | PAN_ | 10465 | 10641 |
| 346 | 20121231.Earnst et al 2012 Cons Bio_Bird and plant after livest_removal.pdf | Reference | 11 | PAN_ | 10642 | 10652 |
| 347 | 20121231.EPA 2012 ZonaStat EPA Pesticide Fact Sheet.pdf.pdf | Reference | 9 | PAN_ | 10653 | 10661 |
| 348 | 20121231.Feh 2012 IWEC Vienna_Delayed PZP reversibility in Prz horses.pdf.pdf | Reference | 4 | PAN_ | 10662 | 10665 |
| 349 | 20121231.Kirkpatrick 2012 Opinion about gelding.pdf.pdf | Reference | 5 | PAN_ | 10666 | 10670 |
| 350 | 20121231.Kirkpatrick 2012 Reproductive Control PZP vax_wild horse.pdf.pdf | Reference | 43 | PAN_ | 10671 | 10713 |
| 351 | 20121231.McDonnell 2012 AAEP Proceedings_Mare and foal behavior.pdf.pdf | Reference | 5 | PAN_ | 10714 | 10718 |
| 352 | 20121231.Powers et al. 2012 Therio_GnRH antibody transfer no fx calf devel.pdf.pdf | Reference | 14 | PAN_ | 10719 | 10732 |
| 353 | 20121231.Seidler and Gese 2012 J Ethology_Coyotes after surg sterilization.pdf.pdf | Reference | 11 | PAN_ | 10733 | 10743 |
| 354 | 20121231.USFWS 2012 SheldonNWRFinalCCP and ROD.pdf | Reference | 668 | PAN_ | 10744 | 11411 |
| 355 | 20130823.Garrott and Oli 2013 Science_Critical crossroads for WHB.pdf | Reference | 2 | PAN_ | 11412 | 11413 |
| 356 | 20131231.Baker et al 2013 J Zoo Wildl Med GonaCon in female horses at TR.pdf.pdf | Reference | 3 | PAN_ | 11414 | 11416 |
| 357 | 20131231.Bechert et al 2013 JWM_SpayVac pZP test in mares.pdf.pdf | Reference | 15 | PAN_ | 11417 | 11431 |
| 358 | 20131231.Bertin et al 2013 Am J Vet Res_Mare OVX effects.pdf.pdf | Reference | 8 | PAN_ | 11432 | 11439 |
| 359 | 20131231.Creel et al 2013 Funct Ecol_Ecology of stress_social environment.pdf.pdf | Reference | 15 | PAN_ | 11440 | 11454 |
| 360 | 20131231.de Seve C W_and S L_Boyles Griffin 2013 - JZWM-Economic Model.pdf.pdf | Reference | 5 | PAN_ | 11455 | 11459 |
| 361 | 20131231.Donovan et al 2013 Anim Repro Sci_Canine GnRH vax mare estrus.pdf.pdf | Reference | 22 | PAN_ | 11460 | 11481 |
| 362 | 20131231.EPA 2013 GonaCon Equine_product Registration 56228-41.pdf.pdf | Reference | 3 | PAN_ | 11482 | 11484 |
| 363 | 20131231.Klabnik et al 2013 Therio_Glass marble pyometria.pdf.pdf | Reference | 1 | PAN_ | 11485 | 11485 |
| 364 | 20131231.Miller et al 2013 J Zoo Wildl Med_20 years of FC vax lessons.pdf.pdf | Reference | 14 | PAN_ | 11486 | 11499 |
| 365 | 20131231.Nock B 2013 Self published_Menopause and wild horse mgmt.pdf.pdf | Reference | 10 | PAN_ | 11500 | 11509 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 366 | 20131231.NRC NAS 2013 BLM WHB Report_A way forward.pdf | Reference | 451 | PAN_ | 11510 | 11960 |
| 367 | 20131231.Payne 2013 Vet J_Effect of spaying on racing greyhounds.pdf.pdf | Reference | 4 | PAN_ | 11961 | 11964 |
| 368 | 20131231.Powers et al 2013 J Zoo Wildl Med GonaCon in elk.pdf | Reference | 1 | PAN_ | 11965 | 11965 |
| 369 | 20131231.Ransom et al 2013 PLoS one_PZP and trophic asynchrony.PDF.pdf | Reference | 9 | PAN_ | 11966 | 11974 |
| 370 | 20131231.Schulman et al 2013 EVJ Reversibility of GnRH vaccination.pdf.pdf | Reference | 3 | PAN_ | 11975 | 11977 |
| 371 | 20131231.USFWS 2013 COT-Report-with-Dear-Interested-Reader-Letter.pdf | Reference | 115 | PAN_ | 11978 | 12092 |
| 372 | 20140201.Amberg 2014 NPS_THRO_NRCA_FinalReport_includes feral horse mgmt.pdf | Reference | 290 | PAN_ | 12093 | 12382 |
| 373 | 20141231.Balet et al 2014 J Dairy Sci_GnRH vax dairy cattle.pdf.pdf | Reference | 11 | PAN_ | 12383 | 12393 |
| 374 | 20141231.Bohrer et al 2014 J Anim Sci_GnRH vax_pigs.pdf.pdf | Reference | 9 | PAN_ | 12394 | 12402 |
| 375 | 20141231.Brinsko 2014 AAEP Proceedings_Hysteroscopy in the mare.pdf.pdf | Reference | 5 | PAN_ | 12403 | 12407 |
| 376 | 20141231.Camara et al 2014 J Huazh U Sci_OVX in rats_effects on fat metab.pdf.pdf | Reference | 6 | PAN_ | 12408 | 12413 |
| 377 | 20141231.Davies et al 2014 Ecosph_Horses on sagebrush steppe_Sheldon.pdf | Reference | 14 | PAN_ | 12414 | 12427 |
| 378 | 20141231.Kaur and Prabha 2014 BioMed Res Int_Immuno fert cont human.pdf.pdf | Reference | 16 | PAN_ | 12428 | 12443 |
| 379 | 20141231.Knight 2014 Thesis_Effects of PZP on feral horses health behavior.pdf.pdf | Reference | 70 | PAN_ | 12444 | 12513 |
| 380 | 20141231.Mavropoulos et al 2014 J Biom_Chew protects OVX bone loss_Rat.pdf.pdf | Reference | 6 | PAN_ | 12514 | 12519 |
| 381 | 20141231.Nunez 2014_Gen Comp Endocrin_Band switch elev fecal cortisol.pdf.pdf | Reference | 8 | PAN_ | 12520 | 12527 |
| 382 | 20141231.Ransom et al 2014a JAE_Feedbacks reduce FC efficacy.pdf.pdf | Reference | 11 | PAN_ | 12528 | 12538 |
| 383 | 20141231.Ransom et al 2014b Appl Anim Behav Sci_Behav horse GonaCon.pdf.pdf | Reference | 12 | PAN_ | 12539 | 12550 |
| 384 | 20141231.WebMD 2014_Womens health_Endometrial Ablation.pdf.pdf | Reference | 2 | PAN_ | 12551 | 12552 |
| 385 | 20141231.Ziegenfuss et al 2014 W N Am Nat_Veg ungulates and precip_Sheldon.pdf | Reference | 14 | PAN_ | 12553 | 12566 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|-------|---------------|----------|-------|--------|-------------|-----------|
| 386 | 20150301.Kitchell et al 2015 Advancing science in the BLM.pdf | Reference | 36 | PAN_ | 12567 | 12602 |
| 387 | 20150315.Burden and Thiemann 2015 J Eq Vet Sci_Donkeys are different.pdf | Reference | 7 | PAN_ | 12603 | 12609 |
| 388 | 20150925.BLM IM 2015-151 Comprehensive Animal Welfare Program for WHB Gathers.pdf | Reference | 5 | PAN_ | 12610 | 12614 |
| 389 | 20151231.Batchelor et al 2015 Env Mgmt_Effects of cattle grazing removal.pdf | Reference | 13 | PAN_ | 12615 | 12627 |
| 390 | 20151231.Bowen 2015 USGS Spay panel memo _24Nov2015.pdf.pdf | Reference | 29 | PAN_ | 12628 | 12656 |
| 391 | 20151231.Dalmau et al. 2015_Theriog_GnRH vax suppresses estrus pigs.pdf.pdf | Reference | 6 | PAN_ | 12657 | 12662 |
| 392 | 20151231.EPA 2015 GonaCon Equine_revised product label 56228-41.pdf.pdf | Reference | 3 | PAN_ | 12663 | 12665 |
| 393 | 20151231.Freeman and Lyle 2015 Eq Vet Ed_Colic in a mare IUD marbles.pdf.pdf | Reference | 2 | PAN_ | 12666 | 12667 |
| 394 | 20151231.Hampton et al 2015 Animals_Is wildl fert control always humane.pdf.pdf | Reference | 25 | PAN_ | 12668 | 12692 |
| 395 | 20151231.Mask et al 2015 Theriog_Antibody to equine ZP after SpayVac.pdf.pdf | Reference | 7 | PAN_ | 12693 | 12699 |
| 396 | 20151231.NAS 2015 Reviews of select research proposals.pdf.pdf | Reference | 7 | PAN_ | 12700 | 12706 |
| 397 | 20151231.Perry et al 2015 SW Nat_Dominance of water by feral horses.pdf | Reference | 5 | PAN_ | 12707 | 12711 |
| 398 | 20151231.Roelle and Oyler McCance 2015 USGS_Pop gen model_sterilant.pdf.pdf | Reference | 159 | PAN_ | 12712 | 12870 |
| 399 | 20151231.Roessner et al 2015 J Eq Vet Sci_Laparo OVX dim behav problems.pdf.pdf | Reference | 4 | PAN_ | 12871 | 12874 |
| 400 | 20151231.SCC 2015 Materials Safety Data Sheet ZonaStat H.pdf.pdf | Reference | 7 | PAN_ | 12875 | 12881 |
| 401 | 20151231.Scully et al 2015 J Zoo Wild Med_WH Chem v surg vasx_horse.pdf.pdf | Reference | 11 | PAN_ | 12882 | 12892 |
| 402 | 20151231.Turner 2015 J Nat Hist_Movemt and Distro_WH in MontPass NV.pdf | Reference | 30 | PAN_ | 12893 | 12922 |
| 403 | 20151231.Turner Vanderwall et al EVS 2015 intrauterine glass ball.pdf.pdf | Reference | 4 | PAN_ | 12923 | 12926 |
| 404 | 20151231.USFWS 2015 Fed Reg_Full decision on listings.pdf.pdf | Reference | 12 | PAN_ | 12927 | 12938 |
| 405 | 20161005.Hall et al 2016 Reprod Fert Devel_Nonsurgical sterilization.pdf | Reference | 12 | PAN_ | 12939 | 12950 |
| 406 | 20161231.BLM 2016 Conger_Frisco Research EA.pdf.pdf | Reference | 190 | PAN_ | 12951 | 13140 |
| 407 | 20161231.Collins and Kasbohm_2016_Pop Dynamics Horse mgmt.pdf.pdf | Reference | 8 | PAN_ | 13141 | 13148 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|-------|---------------|----------|-------|--------|-------------|-----------|
| 408 | 20161231.Crabtree 2016 Eq Vet Ed_OVX justified for behaviour.pdf.pdf | Reference | 2 | PAN_ | 13149 | 13150 |
| 409 | 20161231.Geigl et al 2016 Book chapter_Equid genetics and paleogenetics.pdf | Reference | 13 | PAN_ | 13151 | 13163 |
| 410 | 20161231.Hall et al 2016 J Arid Env_WH displace native wildlife_Utah.pdf.pdf | Reference | 6 | PAN_ | 13164 | 13169 |
| 411 | 20161231.King et al 2016 Wild equid behavior_book chapter.pdf | Reference | 18 | PAN_ | 13170 | 13187 |
| 412 | 20161231.Ransom et al 2016 Wild and feral equid population dynamics.pdf | Reference | 8 | PAN_ | 13188 | 13195 |
| 413 | 20161231.Scasta 2016 REM_WH livestock and wild ungulate diets.pdf | Reference | 9 | PAN_ | 13196 | 13204 |
| 414 | 20161231.Schoenecker et al 2016 Book chapter_Habitat and diet of equids.pdf | Reference | 9 | PAN_ | 13205 | 13213 |
| 415 | 20170718.McCann et al 2017 Abstract_Delivery of GonaCon to horses via darts.pdf | Reference | 1 | PAN_ | 13214 | 13214 |
| 416 | 20171231.Baker et al 2017 Fert Cont Conf Abstract_GonaCon horses.pdf.pdf | Reference | 1 | PAN_ | 13215 | 13215 |
| 417 | 20171231.Baldrighi et al 2017 SFT Abstract O-Ring IUD_sg.pdf.pdf | Reference | 1 | PAN_ | 13216 | 13216 |
| 418 | 20171231.Boyd et al 2017 Ran Ecol Mgmt_Feral horse Riparian veg.pdf | Reference | 8 | PAN_ | 13217 | 13224 |
| 419 | 20171231.Chambers et al 2017_USFS GTR_Pt 1 Sci Framework_WHB only.pdf | Reference | 8 | PAN_ | 13225 | 13232 |
| 420 | 20171231.Duncan et al 2017 JMamm_Effects of prolonged PZP use in bison.pdf.pdf | Reference | 16 | PAN_ | 13233 | 13248 |
| 421 | 20171231.Fonner and Bohara 2017 Ag App Econ Assn_Control of WH.pdf.pdf | Reference | 23 | PAN_ | 13249 | 13271 |
| 422 | 20171231.French et al 2017 Fert Cont Conf_PZP vaccine for donkeys.pdf.pdf | Reference | 1 | PAN_ | 13272 | 13272 |
| 423 | 20171231.Gooch et al 2017 J Arid Env_Feral horse impacts_pronghorn behav.pdf | Reference | 6 | PAN_ | 13273 | 13278 |
| 424 | 20171231.Gupta and Minhas 2017 Front Biosci_Contracept_wildlife mgmt.pdf.pdf | Reference | 18 | PAN_ | 13279 | 13296 |
| 425 | 20171231.Joone et al 2017 Eq Vet J_Ov Func Preg Outcome PZP vaccines.pdf.pdf | Reference | 7 | PAN_ | 13297 | 13303 |
| 426 | 20171231.Joone et al 2017 Fert Control Conf Abstract_Ov suppress PZP vax.pdf.pdf | Reference | 1 | PAN_ | 13304 | 13304 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 427 | 20171231.Joone et al 2017 Theriog_Ovarian dysfunction and PZP vaccines.pdf.pdf | Reference | 9 | PAN_ | 13332 | 13340 |
| 428 | 20171231.Joone et al 2017 Theriogenology_AMH dynamics PZP or GnRH vax.pdf.pdf | Reference | 27 | PAN_ | 13305 | 13331 |
| 429 | 20171231.Nock 2017 Opinion about gelding_with BLM comments.pdf.pdf | Reference | 1 | PAN_ | 13341 | 13341 |
| 430 | 20171231.Nunez et al 2017 Cons Phys_PZP_mare fertility and social.pdf.pdf | Reference | 12 | PAN_ | 13342 | 13353 |
| 431 | 20171231.Prado and Schumacher 2017 Eq Vet Ed_How to OVX via colpotomy.pdf.pdf | Reference | 5 | PAN_ | 13354 | 13358 |
| 432 | 20171231.Roelle et al 2017 WSB_SpayVac as a contraceptive in feral horses.pdf.pdf | Reference | 9 | PAN_ | 13359 | 13367 |
| 433 | 20171231.Rutberg et al 2017 Wildl Res_PZP22 Booster effects.pdf.pdf | Reference | 8 | PAN_ | 13368 | 13375 |
| 434 | 20180301. BLM HA HMA WHB estimated herd sizes.pdf | Reference | 21 | PAN_ | 13376 | 13396 |
| 435 | 2018-04-26 WHB Report to Congress.pdf | Reference | 25 | PAN_ | 01793 | 01817 |
| 436 | 20181231.Baker et al 2018 PLoS 1_GonaCon reimmunization at THRO NP.pdf.pdf | Reference | 23 | PAN_ | 13397 | 13419 |
| 437 | 20181231.Bechert et al 2018 Therio_Spayvac IgG4 IgG7 responses.pdf.pdf | Reference | 7 | PAN_ | 13420 | 13426 |
| 438 | 20181231.Devick et al 2018 Can J Vet_Laparo OVX_Post op desufflation pain.pdf.pdf | Reference | 6 | PAN_ | 13427 | 13432 |
| 439 | 20181231.Easley et al 2018 Vet Surg_Laparoscopic OVX horse.pdf.pdf | Reference | 6 | PAN_ | 13433 | 13438 |
| 440 | 20181231.Hall et al 2018 Ecosphere_WH influence water use by native ungulates.pdf | Reference | 15 | PAN_ | 13439 | 13453 |
| 441 | 20181231.Kane 2018 Human Wildife Interact_Feral horse contraception.pdf.pdf | Reference | 6 | PAN_ | 13454 | 13459 |
| 442 | 20181231.Kaweck et al 2018 Rangelands_WH Cattle and Wildlife_ID Riparian.pdf | Reference | 8 | PAN_ | 13460 | 13467 |
| 443 | 20181231.Nolan 2018 J Eq Vet Sci_ZP suppress ov activity_clinical and AMH.pdf.pdf | Reference | 1 | PAN_ | 13468 | 13468 |
| 444 | 20181231.Nolan 2018 Theriog_Ovarian effects of PZP and GnRH vaccines.pdf.pdf | Reference | 3 | PAN_ | 13469 | 13471 |
| 445 | 20181231.Nolan et al 2018 J Eq Vet Sci_rZP vax novel adjuv_titer response.pdf.pdf | Reference | 1 | PAN_ | 13472 | 13472 |
| 446 | 20181231.Nunez 2018 HWI WHB issue_Consequences of PZP to feral horses.pdf.pdf | Reference | 12 | PAN_ | 13473 | 13484 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 447 | 20181231.Rowland et al 2018 Vet Surg_Epidural ovariectomy via colpotomy.pdf.pdf | Reference | 7 | PAN_ | 13485 | 13491 |
| 448 | 20181231.Schaut et al 2018 Vaccine_MAP GnRH vaccine delivery device.pdf.pdf | Reference | 2 | PAN_ | 13492 | 13493 |
| 449 | 20181231.Yao et al 2018 Theriogenology_Novel MAP GnRH vaccine on rats.pdf.pdf | Reference | 8 | PAN_ | 13494 | 13501 |
| 450 | 20190927.California 2019 SB109_160K for wild horse research.pdf | Reference | 170 | PAN_ | 13502 | 13671 |
| 451 | 2019-12-20 Mortality and Operational Attributes.pdf | Reference | 8 | PAN_ | 01851 | 01858 |
| 452 | 20191231.Carey et al 2019 Wildl Res_PZP22 dart Jarita Mesa_1 year effect.pdf.pdf | Reference | 6 | PAN_ | 13672 | 13677 |
| 453 | 20191231.Crist et al 2019_USFS GTR_Pt 2 Sci Framework_WHB.pdf | Reference | 30 | PAN_ | 13678 | 13707 |
| 454 | 20191231.Davies and Boyd 2019 Biosci_Ecol Effects of W Horses.pdf | Reference | 9 | PAN_ | 13708 | 13716 |
| 455 | 20191231.Gradil 2019 J Eq Vet Sci_IUD modulates mare estrus cycles.pdf.pdf | Reference | 7 | PAN_ | 13717 | 13723 |
| 456 | 20191231.Jones and Nunez 2019 App An Behav Sci_PZP vax_stallion behav.pdf.pdf | Reference | 42 | PAN_ | 13724 | 13765 |
| 457 | 20191231.King et al 2019 Range Ecol Mgmt_WH feces cheatgrass and invasives.pdf | Reference | 5 | PAN_ | 13766 | 13770 |
| 458 | 20200107.Scasta 2020 J Eq Vet Sci_Review of WHB capture mortality 2010 to 2019.pdf | Reference | 8 | PAN_ | 13771 | 13778 |
| 459 | 2020-05-19 WHB-Report-to Congress.pdf | Reference | 33 | PAN_ | 01875 | 01907 |
| 460 | 20200930.Regan et al 2020 J Anim Ecol_Skewed to males sex ratio in Sable Island horses.pdf | Reference | 13 | PAN_ | 13779 | 13791 |
| 461 | 20201028.EPA 2020_IUD Device Determination_97949PA1 M009.pdf.pdf | Reference | 149 | PAN_ | 13792 | 13940 |
| 462 | 20201218.BLM IM 2021-002 CAWP_complete.pdf | Reference | 46 | PAN_ | 13941 | 13986 |
| 463 | 20201231.Berry et al 2020 Herp_Burros and desert tortoise.pdf | Reference | 11 | PAN_ | 13987 | 13997 |
| 464 | 20201231.BLM 2020 Oocyte growth factor vaccine EA.pdf.pdf | Reference | 23 | PAN_ | 13998 | 14020 |
| 465 | 20201231.Eldridge et al 2020 Biol Cons_Feral horses global damage.pdf | Reference | 9 | PAN_ | 14021 | 14029 |
| 466 | 20201231.French et al 2020 Theriogenology_Review of PZP vaccine safety.pdf | Reference | 7 | PAN_ | 14030 | 14036 |
| 467 | 20201231.Griffin et al 2020 USGS_SOPs for WHB double observer aerial surveys.pdf | Reference | 88 | PAN_ | 14037 | 14124 |
| 468 | 20201231.Jaworska et al 2020 Theriog_New stallion not x infanticide_Konik.pdf.pdf | Reference | 28 | PAN_ | 14125 | 14152 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 469 | 20201231.Jones et al 2020 App Anim Behav Sci_Stallions respond to squeals.pdf.pdf | Reference | 33 | PAN_ | 14153 | 14185 |
| 470 | 20201231.Munoz et al 2020 J Arid Env_Wild horses disrupt GRSG leks.pdf | Reference | 6 | PAN_ | 14186 | 14191 |
| 471 | 20201231.Schoenecker et al 2020 HWI_Radio-marking Devices on WHB.pdf.pdf | Reference | 14 | PAN_ | 14192 | 14205 |
| 472 | 20210101.Kerekes et al 2021 Glo Ecol Cons_P horse trends in demog genetic.pdf | Reference | 14 | PAN_ | 14206 | 14219 |
| 473 | 20210215.Turini et al 2021 Animals_Immunity transfer in donkey colostrum.pdf | Reference | 8 | PAN_ | 14220 | 14227 |
| 474 | 20210723.Scasta et al 2021 Wildl Res_Cause specific mortality at BLM WHB gathers.pdf | Reference | 18 | PAN_ | 14228 | 14245 |
| 475 | 20211031.BLM 2021 WHB Strategic Research Plan_Final complete.pdf | Reference | 54 | PAN_ | 14246 | 14299 |
| 476 | 20211231.Andreasen et al 2021 JWM_Cougar predation on wild horses.pdf | Reference | 17 | PAN_ | 14300 | 14316 |
| 477 | 20211231.Bleich et al 2021 Science eLetters_response to Lundgren.pdf | Reference | 4 | PAN_ | 14317 | 14320 |
| 478 | 20211231.Boyce and McLoughlin 2021 JWM_Feral horses and predators.pdf | Reference | 13 | PAN_ | 14321 | 14333 |
| 479 | 20211231.Burdick et al 2021 JWM_WH and cattle impair riparian func.pdf | Reference | 12 | PAN_ | 14334 | 14345 |
| 480 | 20211231.Coates et al 2021 JWM_Wild horses influence GRSG.pdf | Reference | 18 | PAN_ | 14346 | 14363 |
| 481 | 20211231.Edwards 2021 Therio conf_Laser ablation of the oviduct papilla.pdf.pdf | Reference | 18 | PAN_ | 14364 | 14381 |
| 482 | 20211231.Esmaeili et al 2021 Ecol Let_Equids stay close to water.pdf | Reference | 14 | PAN_ | 14382 | 14395 |
| 483 | 20211231.Gradil et al 2021 Anim Repro Sci_4 month pasture trial of iUPOD.pdf.pdf | Reference | 10 | PAN_ | 14396 | 14405 |
| 484 | 20211231.Holyoak et al 2021 JWM_Y shaped Silicone IUDs pasture trial.pdf.pdf | Reference | 6 | PAN_ | 14406 | 14411 |
| 485 | 20211231.Hoopes et al 2021 Anim Repro Sci_iUPOD IUD reten_w stallion.pdf.pdf | Reference | 20 | PAN_ | 14412 | 14431 |
| 486 | 20211231.Joone et al 2021 Aust Vet J_iUPODs prevent pregnancy.pdf | Reference | 7 | PAN_ | 14432 | 14438 |
| 487 | 20211231.Lundgren et al 2021 Science_Equids dig wells_water availability.pdf | Reference | 6 | PAN_ | 14439 | 14444 |
| 488 | 20211231.Lyman et al 2021 Anim Reprod Sci_IUD Model effectiveness.pdf.pdf | Reference | 7 | PAN_ | 14445 | 14451 |
| 489 | 20211231.Murchie et al 2021 Nature Comm_Horse DNA in permafrost 5K YA.pdf | Reference | 18 | PAN_ | 14452 | 14469 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 490 | 20211231.Rubin et al 2021 Science_Response to Lundgren et al 2021.pdf | Reference | 3 | PAN_ | 14470 | 14472 |
| 491 | 20211231.Schoenecker et al 2021 JWM_Intro_Wildl biol duties wrt WHB.pdf.pdf | Reference | 5 | PAN_ | 14473 | 14477 |
| 492 | 20220523.Kahler and Boyles Griffin 2022 9th ICWFC_Wild burro PZP darting in AZ.pdf | Reference | 1 | PAN_ | 14478 | 14478 |
| 493 | 20220701.Downer 2022 Cheiron_Heber WH ecology_history journal.pdf | Reference | 119 | PAN_ | 14479 | 14597 |
| 494 | 20220829.Behnke Street et al 2022 Ecol Ev_Horses and cows affect GRSG_stress.pdf | Reference | 13 | PAN_ | 14598 | 14610 |
| 495 | 20220901.Bechert et al 2022 HWI_WHB fertility control methods review.pdf | Reference | 38 | PAN_ | 14611 | 14648 |
| 496 | 20221010.BLM WHB Research presentation_Advis Bd_Oct2022.pdf | Reference | 16 | PAN_ | 14649 | 14664 |
| 497 | 20221128.Thompson et al 2022 J Repro Imm_GonaCon duration affected by STAT gene.pdf | Reference | 7 | PAN_ | 14665 | 14671 |
| 498 | 20221231.Grams et al 2022 Wildl Res_WH growth rates after PZP-22.pdf.pdf | Reference | 11 | PAN_ | 14672 | 14682 |
| 499 | 20221231.King et al 2022 App An Beh Sci_Gelding fx wild horse herd.pdf.pdf | Reference | 12 | PAN_ | 14683 | 14694 |
| 500 | 20221231.King et al 2022 WSB_Tail transmitters for tracking feral horses.pdf.pdf | Reference | 10 | PAN_ | 14695 | 14704 |
| 501 | 20221231.Wang-Cahill et al 2022_APHIS_Risk Assessment GonaCon.pdf.pdf | Reference | 19 | PAN_ | 14705 | 14723 |
| 502 | 20230101.Hennig et al 2023 JWM_Habitat and Spatial overlap_horse pronghorn GRSG.pdf | Reference | 17 | PAN_ | 14724 | 14740 |
| 503 | 20230223.Behnke et al 2023 Ecosphere_Climate and non-native herbivores_GRSG.pdf | Reference | 17 | PAN_ | 14741 | 14757 |
| 504 | 20230315.BLM 2022 Pryor Mountain HMAP EA.pdf | Reference | 88 | PAN_ | 14758 | 14845 |
| 505 | 20230315.Zimmerman et al USGS report to BLM_Pryor Mtn genetic.pdf | Reference | 49 | PAN_ | 14846 | 14894 |
| 506 | 20230330.Folt et al 2023 USGS Software release PopEquus.pdf | Reference | 3 | PAN_ | 14895 | 14897 |
| 507 | 20230331.Taylor et al 2023 Science_Early dispersal of domesticated horses.pdf | Reference | 9 | PAN_ | 14898 | 14906 |
| 508 | 20230526.Bruemmer et al 2023 JEVS conference_Immunization against OGF in feral mares.pdf | Reference | 2 | PAN_ | 14907 | 14908 |
| 509 | 20230614.King et al 2023 J Vet Behavior_Foal mortality and abandonment in feral horses_Utah.pdf | Reference | 10 | PAN_ | 14909 | 14918 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|---|---|---|---|---|---|---|
| 510 | 20230830.Smith et al 2023 JWM_Wolves did not kill horses in Apache Sitgreaves.pdf | Reference | 18 | PAN_ | 14919 | 14936 |
| 511 | 20230831.Iacono 2023 Utah SU Thesis_Lion and Feral Horse interactions.pdf | Reference | 181 | PAN_ | 14937 | 15117 |
| 512 | 20230914.Folt et al 2023 Ecosphere_PopEquus_cost and pop model.pdf | Reference | 20 | PAN_ | 15118 | 15137 |
| 513 | 20231001.McNew 2023 Rangeland Wildlife Ecology book.pdf | Reference | 1017 | PAN_ | 15138 | 16154 |
| 514 | 20231208.Taylor et al 2023 Sci Advances_Early horse dispersal in Patagonia 1600s.pdf | Reference | 11 | PAN_ | 16155 | 16165 |
| 515 | 20231231.Karish et al 2023 JWM Habitat selection and water dependency of feral burros.pdf | Reference | 24 | PAN_ | 16166 | 16189 |
| 516 | 20231231.Newsome and Barton 2023 Aust Alps NP_Carcass ecology.pdf | Reference | 20 | PAN_ | 16190 | 16209 |
| 517 | 20231231.Segarra et al 2023 Catena_light burro grazing and Mediterr biodiv.pdf | Reference | 13 | PAN_ | 16210 | 16222 |
| 518 | 20240105.Platte and Torland 2024 Wildlife Res_Mule deer occupancy_WH.pdf | Reference | 9 | PAN_ | 16223 | 16231 |
| 519 | 20240118.Schulman et al 2024 Vaccines_PZP Virginia range horse herd.pdf | Reference | 15 | PAN_ | 16232 | 16246 |
| 520 | 20240131.Cothran et al 2024 BioRXiv_Genetic structure of feral horses in USA.pdf | Reference | 31 | PAN_ | 16247 | 16277 |
| 521 | 20240202.Lundgren et al 2024 Science_Herbivore traits influence impacts_not nativeness.pdf | Reference | 6 | PAN_ | 16278 | 16283 |
| 522 | 20240209.Trepel et al 2024 Nature Ecol Evol_Large herbivores promote heterogeneity.pdf | Reference | 21 | PAN_ | 16284 | 16304 |
| 523 | 20250121.EPA 2025 GonaCon-Equine product label.pdf | Reference | 4 | PAN_ | 16305 | 16308 |
| 524 | Copeland et al. 2023 Applied Vegetation Science - Variable effects.pdf | Reference | 16 | PAN_ | 16309 | 16324 |
| 525 | Davies_et_el 2010 Effects of long term livestock grazing.pdf | Reference | 8 | PAN_ | 16334 | 16341 |
| 526 | DaviesBoyd2019Ecological_Effects_of_Free-Roaming_Horses_in_North.pdf | Reference | 9 | PAN_ | 16325 | 16333 |
| 527 | Ecosphere - 2024 - Davies - Ecological benefits of.pdf | Reference | 15 | PAN_ | 16342 | 16356 |
| 528 | Garrott-Synthesis-2018.pdf | Reference | 13 | PAN_ | 16357 | 16369 |
| 529 | hennig-etal-2021-jwm.pdf | Reference | 7 | PAN_ | 16370 | 16376 |
| 530 | Journal of Applied Ecology - 2021 - Rouet-Leduc - Effects of large herbivores on fire regimes.pdf | Reference | 13 | PAN_ | 16377 | 16389 |
| 531 | Rouet-Leduc et al., 2021 - Effects of large herbivors on fire regimes and wildfire mitigation.pdf | Reference | 13 | PAN_ | 16390 | 16402 |

Wild Horse Education et al., v. US DOI et al.

3:25-cv-00577-ART-CSD

D. Nevada

| Doc # | Filename/Link | Category | Pages | Prefix | Bates Start | Bates End |
|-------|---------------|----------|-------|--------|-------------|-----------|
| 532 | Schmelzer2014.pdf | Reference | 9 | PAN_ | 16403 | 16411 |
| 533 | U.S. Forest Service, 2017 - Science framework for conservation.pdf | Reference | 224 | PAN_ | 16412 | 16635 |